In re <u>Anekona W, LLC</u>,    &#43;    Case No. <u>09-01181</u>
       Debtor                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
                                                      Debtor

Date _____    Signature: _____
                                                      (Joint Debtor, if any)

                                   [If joint case, both spouses must sign.]

---

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,       Social Security No.
of Bankruptcy Petition Preparer                *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
Signature of Bankruptcy Petition Preparer      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Manager</u> _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the <u>Anekona w, LLC</u> _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of <u>26</u> sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date <u>June 5, 2009</u>_____

                          Signature: _____
                                     Brian Anderson
                                     [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*

# United States Bankruptcy Court
## District of Hawaii

In re  ANEKONA W, LLC                ,
             Debtor

Case No. 09-01181

Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ | | |
| B - Personal Property | YES | 7 | $ | | |
| C - Property Claimed as Exempt | N/A | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 5 | | $ | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 7 | | $ | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | N/A | 1 | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| TOTAL | | 24 | $ | $ | |

In re <u>ANEKONA W, LLC</u> ,
    **Debtor**

Case No. <u>09-01181</u>
    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Lotus at Diamond Head 2885 Kalakaua Avenue Honolulu, HI 96815 | Owner of property | | $ 16,000,000 appraiser | $ 10,500,000 |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |
| | | | $ | $ |

Total▶ $ 16,000,000

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re ANEKONA W, LLC _____,        Case No. 09-01181 _____
　　　　　　Debtor                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | see attached | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | First Hawaiian Bank checking account as of 6/15/2009 | | 64,565.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | not available | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

In re ___ANEKONA W, LLC_____,      Case No. __09-01181_____
           **Debtor**                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | | |

In re ANEKONA W, LLC _____,        Case No. 09-01181 _____
      _____                              _____
              **Debtor**                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | see attached | | |
| 30. Inventory. | | see attached | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached    Total➤    | $ |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Date : 04/30/2009
Time : 6:11 PM

# THE LOTUS AT DIAMOND HEAD
## BALANCE SHEET
### AS OF 04/30/09

| Account Name | Balance |
|---|---:|
| **ASSETS** | |
| **CURRENT ASSETS** | |
| HOUSE BANKS | 8,500.00 |
| CASH CLEARING | -1,371.48 |
| CASH - FHB RENTAL OPER | 129,917.18 |
| CASH - FHB RENTAL PROP | 5,260.42 |
| CASH-FHB PAYROLL | 5,654.58 |
| CASH-RESERVE ACCOUNT | 200.65 |
| | |
| TOTAL CASH | 148,161.35 |
| | |
| GUEST LEDGER | 14,323.15 |
| CITY LEDGER | 129,466.12 |
| A/R - TRADE | 0.00 |
| A/R OWNERS | 41,330.32 |
| A/R RETURNED ITEMS | 0.00 |
| A/R - OTHERS | 11,148.00 |
| A/R - MISCELLANEOUS | 0.00 |
| ALLOW. FOR D/A -ACCTS REC | -6,251.11 |
| A/R - CLEARING | -3.85 |
| | |
| TOTAL NET RECEIVABLES | 190,012.63 |
| | |
| **INVENTORY** | |
| INVENTORY - LINEN | 0.00 |
| INVENTORY GUEST SUPPLIES | 0.00 |
| INVENTORY STATIONERY | 0.00 |
| CHINA, GLASS & SILVER | 279.52 |
| INVENTORY - MAINTENANCE | 0.00 |
| INVENTORY FOOD | 5,670.74 |
| INVENTORY - BEVERAGE | 28,276.77 |
| COST OF GOODS SOLD | 0.00 |
| | |
| TOTAL INVENTORY | 34,227.03 |
| | |
| PREPAID DUES & SUBSCRIPS | 0.00 |
| PREPAID INSURANCE | 62,462.59 |
| PREPAID MTNCE AGRMNT | 0.00 |
| PREPAID REAL PROP. TAXES | 97,577.95 |
| PREPAID RENTS/LEASE | 188.20 |
| PREPAID SUPPLIES | 0.00 |
| PREPAID LINEN | 0.00 |
| PREPAID UNIFORMS | 0.00 |
| PREPAID MISCELLANEOUS | 56,898.34 |
| | |
| TOTAL PREPAID EXPENSES | 217,127.08 |
| | |
| TOTAL CURRENT ASSETS | 589,528.09 |
| | |
| **FIXED ASSETS** | |
| BUILDINGS | 716,079.72 |
| LAND | 0.00 |
| IMPROVEMENTS | 0.00 |
| HOTEL FURN & EQUIPMENT | 0.00 |
| OFFICE FURN & EQUIPMENT | 0.00 |
| ACCUM DEP - BUILDINGS | 0.00 |
| ACCUM DEP - IMPROVEMENTS | 0.00 |
| ACCUM DEP - HOTEL FF&E | 0.00 |
| ACCUM DEP - OFFICE FF&E | 0.00 |
| | |
| NET FIXED ASSETS | 716,079.72 |
| | |
| **OTHER ASSETS** | |
| DEPOSITS | 0.00 |
| | |
| TOTAL OTHER ASSETS | 0.00 |
| | |
| TOTAL CURRENT ASSETS | 1,305,607.81 |

Date : 04/30/2009
Time : 6:11 PM

# THE LOTUS AT DIAMOND HEAD
## BALANCE SHEET
### AS OF 04/30/09

| Account Name | Balance |
|---|---:|
| **LIABILITIES** | |
| **CURRENT LIABILITIES** | |
| ACCOUNTS PAYABLE TRADE | 402,278.20 |
| DISTRIBUTION PAYABLE | 0.00 |
| FF&E PAYABLE | 0.00 |
| INSURANCE PAYABLE | 1,362.88 |
| A/P CLEARING | -501.01 |
| A/P - OTHERS | 210,274.21 |
| | |
| TOTAL ACCOUNTS PAYABLE | 613,414.28 |
| | |
| ACCRUED SALARIES & WAGES | 46,343.71 |
| ACCRUED TIPS | -3,166.07 |
| ACCRUED GARNISHMENTS | -138.46 |
| ACCRUED VACATION | 20,761.13 |
| ACCRUED WRKR'S COMP/TDI | 1,853.98 |
| ACCRUED SOCIAL SECURITY | 0.00 |
| PAYROLL DED. - MEDICAL | 1,888.14 |
| OTHER DEDUCTION PAYABLE | -412.82 |
| FWT WITHHOLDINGS | 17,680.15 |
| SWT WITHHOLDINGS | 4,102.38 |
| FICA WITHHELD | 0.00 |
| ACCRUED FUTA TAX | 1,103.47 |
| ACCRUED SUTA TAX | 2,319.94 |
| ACCRUED FICA TAX | 0.00 |
| | |
| TTL ACCRD PR & BENEFITS | 92,335.55 |
| | |
| OTHER TAXES COLLECTED | 2,798.84 |
| CLEARING - CAR VOUCHERS | -348.40 |
| CLEARING - RESTAURANT | 2,803.07 |
| CLEARING - REFUNDS | 31,128.76 |
| CLEARING - RELOCATION | 0.00 |
| CLEARING - OTHERS | 15,275.35 |
| CLEARING - CLEANING FEE | 0.00 |
| DUE FROM/TO CRH | 12,500.00 |
| GENERAL EXCISE COLLECTED | 26,091.50 |
| TRANSIENT TAX COLLECTED | 32,911.30 |
| MONTH-END ACCRUALS | 33,208.47 |
| ACCRUED PROFESSIONAL FEES | 7,521.23 |
| ACCRUED MARKETING | 2,464.02 |
| ACCRUED WH TAX | 0.00 |
| ACCRUED SERVICE CHARGE | 0.00 |
| ACCRUED TAXES | 0.00 |
| | |
| TOTAL ACCRUED LIABILITIES | 166,354.14 |
| | |
| ADVANCE DEPOSITS | -0.00 |
| SECURITY DEPOSITS | -0.00 |
| GIFT CERT. - REDEEMABLE | 4,162.01 |
| | |
| TOTAL DEPOSIT PAYABLES | 4,162.01 |
| | |
| TOTAL LIABILITIES | 876,265.98 |
| | |
| **EQUITY** | |
| CAPITAL-GENERAL PARTNERS | 1,116,075.07 |
| ACCUMULATED EARNINGS | 1,452,322.47 |
| OWNERS DISTRIBUTION | -1,783,047.00 |
| CURRENT YEAR EARNINGS | -356,008.71 |
| | |
| TOTAL EQUITY | 429,341.83 |
| | |
| TTL LIABILITIES & EQUITY | 1,305,607.81 |

Date : 04/30/2009
Time : 5:12 PM

Page no. 1

# THE LOTUS AT DIAMOND HEAD
## INCOME STATEMENT
### FOR THE MONTH AND YEAR ENDING 04/30/09

| Account Name | CURRENT | % | CURR BUDGET | % | VARIANCE | YTD BALANCE | % YTD | YTD BUDGET | % Bud YTD | VARIANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES | | | | | | | | | | |
| ROOM REVENUES | 141,311.74 | 66.9 | 108,770.00 | 58.5 | 32,541.74 | 474,644.11 | 57.9 | 518,293.00 | 62.0 | -43,648.89 |
| OTHER INCOME | 4,376.14 | 2.1 | 8,259.00 | 4.4 | -3,882.86 | 15,630.48 | 1.9 | 25,572.00 | 3.1 | -9,941.52 |
| TELEPHONE REVENUE | 381.84 | 0.2 | 486.00 | 0.3 | -104.16 | 884.65 | 0.1 | 1,506.00 | 0.2 | -621.35 |
| F&B REVENUE | 55,014.12 | 26.0 | 62,400.00 | 33.6 | -7,385.88 | 303,550.70 | 37.1 | 271,218.00 | 32.5 | 32,332.70 |
| PARKING REVENUE | 10,221.18 | 4.8 | 5,913.00 | 3.2 | 4,308.18 | 24,500.00 | 3.0 | 18,895.00 | 2.3 | 5,605.00 |
| TOTAL REVENUES | 211,305.02 | 100.0 | 185,828.00 | 100.0 | 25,477.02 | 819,209.94 | 100.0 | 835,484.00 | 100.0 | -16,274.06 |
| COST OF REVENUE | | | | | | | | | | |
| ROOMS EXPENSES | 46,665.58 | 22.1 | 39,158.00 | 21.1 | 7,507.58 | 199,874.95 | 24.4 | 173,137.00 | 20.7 | 26,737.95 |
| OTHER EXPENSE | 3,570.01 | 1.7 | 4,980.00 | 2.7 | -1,409.99 | 10,634.81 | 1.3 | 17,091.00 | 2.0 | -6,456.19 |
| TELEPHONE EXPENSE | 1,240.18 | 0.6 | 1,366.00 | 0.7 | -125.82 | 5,754.77 | 0.7 | 5,174.00 | 0.6 | 580.77 |
| F&B EXPENSES | 61,188.43 | 29.0 | 71,858.00 | 38.7 | -10,669.57 | 325,873.75 | 39.8 | 309,821.00 | 37.1 | 16,052.75 |
| PARKING EXPENSES | 7,799.62 | 3.7 | 6,181.00 | 3.3 | 1,618.62 | 21,922.72 | 2.7 | 24,573.00 | 2.9 | -2,650.28 |
| TOTAL COST OF REVENUE | 120,463.82 | 57.0 | 123,543.00 | 66.5 | -3,079.18 | 564,061.00 | 68.9 | 529,796.00 | 63.4 | 34,265.00 |
| GROSS PROFIT/LOSS | 90,841.20 | 43.0 | 62,285.00 | 33.5 | 28,556.20 | 255,148.94 | 31.1 | 305,688.00 | 36.6 | -50,539.06 |
| OPERATING EXPENSES | | | | | | | | | | |
| ADMINISTRATIVE EXPENSES | 34,774.83 | 16.5 | 27,726.00 | 14.9 | 7,048.83 | 136,763.77 | 16.7 | 110,560.00 | 13.2 | 26,203.77 |
| SALES & MARKETING EXP | 4,463.63 | 2.1 | 5,054.00 | 2.7 | -590.37 | 16,230.69 | 2.0 | 20,216.00 | 2.4 | -3,985.31 |
| REPAIRS AND MAINTENANCE | 15,438.66 | 7.3 | 13,494.00 | 7.3 | 1,944.66 | 54,316.87 | 6.6 | 49,469.00 | 5.9 | 4,847.87 |
| UTILITIES | 13,923.34 | 6.6 | 23,355.00 | 12.6 | -9,431.66 | 76,918.95 | 9.4 | 63,871.00 | 7.6 | 13,047.95 |
| TOTAL OPERATING EXPES | 68,600.46 | 32.5 | 69,629.00 | 37.5 | -1,028.54 | 284,230.28 | 34.7 | 244,116.00 | 29.2 | 40,114.28 |
| OPERATING PROFIT/LOSS | 22,240.74 | 10.5 | -7,344.00 | -4.0 | 29,584.74 | -29,081.34 | -3.5 | 61,572.00 | 7.4 | -90,653.34 |
| NON-OPERATING EXPENSES | | | | | | | | | | |
| NON OPERATING EXPENSES | 12,500.00 | 5.9 | 12,500.00 | 6.7 | 0.00 | 134,197.59 | 16.4 | 50,000.00 | 6.0 | 84,197.59 |
| INC BEFORE INT/DEPR | 9,740.74 | 4.6 | -19,844.00 | -10.7 | 29,584.74 | -163,278.93 | -19.9 | 11,572.00 | 1.4 | -174,850.93 |
| OTHER INC/EXPENSES | | | | | | | | | | |
| FIXED EXPENSES | 37,432.26 | 17.7 | 50,095.00 | 27.0 | -12,662.74 | 192,744.78 | 23.5 | 176,971.00 | 21.2 | 15,773.78 |
| INTEREST | 0.00 | 0.0 | 0.00 | 0.0 | 0.00 | 0.00 | 0.0 | 0.00 | 0.0 | 0.00 |
| AMORTIZATION / DEPRECIATI | 0.00 | 0.0 | 0.00 | 0.0 | 0.00 | 0.00 | 0.0 | 0.00 | 0.0 | 0.00 |
| TOTAL OTHER INC/EXPENSES | 37,432.26 | 17.7 | 50,095.00 | 27.0 | -12,662.74 | 192,744.78 | 23.5 | 176,971.00 | 21.2 | 15,773.78 |
| NET PROFIT (LOSS) | -27,691.52 | -13.1 | -69,939.00 | -37.6 | 42,247.48 | -355,023.71 | -43.5 | -165,399.00 | -19.8 | -190,624.71 |

Date : 04/30/2009
Time :  6:13 PM

# THE LOTUS AT DIAMOND HEAD
## OTHER INCOME
### FOR THE MONTH AND YEAR ENDING 04/30/09

| Account Name | CURRENT | BUDGET | VARIANCE | YTD BALANCE | YTD BUDGET | VARIANCE |
|---|---|---|---|---|---|---|
| OTHER INCOME | | | | | | |
| INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMPLOYEE LAUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IN-ROOM MOVIES | 339.76 | 2,273.00 | -1,933.24 | 394.49 | 7,038.00 | -6,643.51 |
| VENDING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COPIER, FAX, POSTAGE | 5.96 | 0.00 | 5.96 | 14.56 | 0.00 | 14.56 |
| OTHER MISC INCOME | 147.60 | 0.00 | 147.60 | 1,392.51 | 0.00 | 1,392.51 |
| IN-ROOM SAFES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEWSPAPER INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACTIVITIES COMMISSION | 346.00 | 3,250.00 | -2,904.00 | 1,732.07 | 10,063.00 | -8,330.93 |
| AMENITIES INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROOM DAMAGES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKING | 0.00 | 0.00 | 0.00 | 322.59 | 0.00 | 322.59 |
| AUDIO VISUAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMERCIAL SPACE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY INCOME | 0.00 | 413.00 | -413.00 | 397.13 | 1,279.00 | -881.87 |
| ROLLAWAY/CRIB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NO SHOW/LATE CXL CHG | 588.40 | 0.00 | 588.40 | 3,816.54 | 0.00 | 3,816.54 |
| CHECK IN FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTERNET INCOME | 2,948.42 | 2,323.00 | 625.42 | 7,560.59 | 7,192.00 | 368.59 |
| LOST KEY CHARGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FOREIGN CURRENCY EXCHANGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | 4,376.14 | 8,259.00 | -3,882.86 | 15,630.48 | 25,572.00 | -9,941.52 |
| | | | | | | |
| COST OF SALES | | | | | | |
| COST - COPIER/FAX/POSTAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEWSPAPER COST OF SALES | 0.00 | 0.00 | 0.00 | 602.35 | 0.00 | 602.35 |
| GUEST SERVICE -COS | 2,821.18 | 2,721.00 | 100.18 | 6,322.01 | 8,424.00 | -2,101.99 |
| COST OF SALES-INTERNET | 748.83 | 1,850.00 | -1,101.17 | 3,710.45 | 7,400.00 | -3,689.55 |
| PARKING COST OF SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COST OF SALES-LAUNDRY | 0.00 | 409.00 | -409.00 | 0.00 | 1,267.00 | -1,267.00 |
| TOTAL COST OF SALES | 3,570.01 | 4,980.00 | -1,409.99 | 10,634.81 | 17,091.00 | -6,456.19 |
| TOTAL NET OTHER INCOME | 806.13 | 3,279.00 | -2,472.87 | 4,995.67 | 8,481.00 | -3,485.33 |

In re ANEKONA W, LLC _____,      Case No. 09-01181 _____
         **Debtor**                                    **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                         $136,875.
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| not applicable | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

In re ANEKONA W, LLC                    ,          Case No. 09-01181
_____
Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 1st mortgage | ✓ | ☐ | ☐ | | n/a |
| First Hawaiian Bank 999 Bishop Street Honolulu, HI 96813 | ☐ | | VALUE $ | | | | 5,000,000.00 + 534,767.00 interest | |
| ACCOUNT NO. | | | 2nd mortgage | ✓ | ☐ | ☐ | | n/a |
| Central Pacific Bank 220 S. King Street Honolulu, HI 96813 | ☐ | | VALUE $ | | | | 5,393,550.00 | |
| ACCOUNT NO. | ☐ | | VALUE $ | ☐ | ☐ | ☐ | | |

_____continuation sheets attached

Subtotal ▶
(Total of this page)          $                    $

Total ▶
(Use only on last page)       $  10,928,317.00    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re **ANEKONA W, LLC**                    Case No. **09-01181**
_____                    _____
            Debtor                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

N/a

B6E (Official Form 6E) (12/07) – Cont.

In re  ANEKONA W, LLC                    ,        Case No.  09-01181
                     Debtor                                              (if known)


☐ Certain farmers and fishermen

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ Deposits by individuals

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ Taxes and Certain Other Debts Owed to Governmental Units

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ Commitments to Maintain the Capital of an Insured Depository Institution

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ Claims for Death or Personal Injury While Debtor Was Intoxicated

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


N/a


_____ continuation sheets attached

In re  ANEKONA W, LLC                    ,      Case No.   09-01181
           **Debtor**                                 **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> *see attached* | | | | | | | $ | $ | $ |
| Account No. <br><br> | | | | | | | $ | $ | |
| Account No. <br><br> | | | | | | | $ | $ | |
| Account No. <br><br> | | | | | | | $ | $ | $ |
| Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals▶ (Totals of this page) | | | | $ | $ | $ |
| | | | Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 295,119.07 | | |
| | | | Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ | $ |

Schedule E

Case:
09-01181

1 of 2

**LESSOR:** DAWE ET AL TRUST          **LESSEE:** ANEKONA W, LLC

2885 KALAKAUA AVENUE, HONOLULU, HI [TMK (1) 3-1-032-016; Int in r/w 3-1-032-013, 3-1-032-019]

| DAWE TRUST OUTSTANDING EXPENSES | | | | SUBTOTALS | COMMENTS |
|---|---|---|---|---|---|
| 1/1/2009 | LEASE RENT DUE | | LEASE RENT | 129,671.07 | |
| | | | LR GET | 6,110.14 | |
| | | | 1/13/09 INTEREST | 446.41 | Interest charged monthly and |
| | | | 3/5/09 INTEREST | 1,897.22 | accruing |
| | | | 3/10/09 INTEREST | 186.00 | |
| | | | 4/10/09 INTEREST | 1,153.21 | |
| | | | 5/1/09 INTEREST | 781.21 | |
| | | | 5/12/09 INTEREST | 409.20 | |
| | | | | | 140,655.26 | |
| | | | | | |
| 2008-2 | RPT DUE 2ND HALF TAX YEAR 08-0 | PROPERTY TAXES | 60,033.98 | |
| | | | GET ON RPT | 2,828.80 | |
| | AS OF 5/31/09 | | RPT PENALTIES | 4,802.72 | Interest& penalty charged monthly and accruing |
| | AS OF 5/31/09 | | RPT INTEREST | 1,945.10 | Tax bill data computed up to 5/31/09 per Tax Assessment Website |
| | | | | | 69,610.60 | |
| | | | | | |
| Thru 5/11/09 | LEGAL FEES | | | | 4,640.22 | All legal fees related to the default of Anekona W, LLC continue to accrue and be chargable. |
| | | | Grand total as of 5/12/09 | | 214,906.08 | |

| Due to | For | Paid | | Date |
|---|---|---|---|---|
| ATLAS | AICCO - Fire Insurance | $ | 12,977.97 | 4/29/2009 |
| ATLAS | Premium Financing Specialists - Umbrella Liability | $ | 3,404.52 | 4/29/2009 |
| ATLAS | DTRIC - Work Comp | $ | 3,360.00 | 4/29/2009 |
| | | $ | 19,742.49 | |
| | | | | |
| HDS | Employee Dental Insurance | $ | 3,485.37 | |
| HMSA | Employee Health Insurance | $ | 12,752.98 | |
| Board of Water Supply | Water | $ | 4,393.82 | |
| Gas Company | Gas | $ | 6,905.66 | |
| Hawaiian Electric | Electric | $ | 17,071.41 | |
| Oahu Waste | Trash | $ | 3,361.26 | |
| | | $ | 47,970.50 | 5/8/2009 |
| | | | | |
| Castle Resorts | Management Fee April | $ | 12,500.00 | 5/8/2009 |
| | Amount Due to Central Pacific Bank | $ | 80,212.99 | |

*Please See Attached*

B6F (Official Form 6F) (12/07)

In re ANEKONA W, LLC
_____,
Debtor

Case No. 09-01181
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | ☐ | | ☐ | ☐ | ☐ | $ |
| ACCOUNT NO. | | ☐ | | ☐ | ☐ | ☐ | $ |
| ACCOUNT NO. | ☐ | | | ☐ | ☐ | ☐ | $ |
| ACCOUNT NO. | ☐ | | | ☐ | ☐ | ☐ | $ |
| | | | | Subtotal▶ | | | $ |
| ___ continuation sheets attached | | | Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ |

# ANEKONA W LLC

CASE NO. 09-01181

| VENDOR NAME | ADDRESS | ADDRESS | Total Balance as of 06/05/09 | Last Sales Purchase Invoice Date | Last Payment Date |
|---|---|---|---|---|---|
| A.C. LYAU CO., LTD. | P.O. BOX 1718 | HONOLULU HI 96806 | 208.84 | 12/22/2008 / / | 1/30/2009 |
| A. D. CLEANING | 916 EU LANE APT. E | HONOLULU HI 96817-5701 | 1,512.04 | 2/9/2009 | 2/9/2009 |
| ASSOCIATE CHEMICAL & SUPPLY | 810 GULICK AVENUE | HONOLULU HI 96819 | 52.89 | 3/10/2009 | 3/9/2009 |
| AMERICAN EXPRESS TRS | PLATINUM TRAVEL SERVICES, POB 53846 | PHOENIX AZ 85072 | 38.50 | 1/9/2009 / / | |
| AMERICAN EXPRESS TRAVEL | 15100 NW 67TH AVENUE C/O ITG INTL. | MIAMI LAKES FL 33014 | 27.50 | 1/9/2009 / / | |
| ALI GLASS & METAL, INC. | 2159 LAUWILIWILI STREET | KAPOLEHI 96707 | 123.27 | 3/9/2009 / / | |
| AMERICAN HOTEL REGISTER CO. | 100 S MILWAUKEE AVENUE | VERNON HILLS IL 60061 | 2,860.72 | 3/9/2009 / / | |
| AICCO, INC. | 45 EAST RIVER PARK PLACE WEST, STE 308 | FRESNO CA 93720 | 2,653.18 | 3/24/2009 | |
| ALL INCLUSIVE GETAWAYS | 740 4TH AVENUE SUITE 201 | HUNTINGTON BEAC CA 92647 | 12,860.72 | 3/24/2009 | 3/1/2009 |
| ALL TOUR INTERNATIONAL, INC. | 11681 SAN VICENTE BLVD, STE 800 | LOS ANGELES CA 90049 | 201.00 | 1/16/2009 / / | |
| WARD, ALMEIDA | 2885 KALAKAUA AVENUE | HONOLULU HI 96815 | 56.70 | 5/7/2009 | 5/26/2009 |
| ALOHA KEY LOCKSMITH SERVICE | 401 COOKE STREET | HONOLULU HI 96813 | 92.67 | 1/9/2009 / / | |
| ALOHA KEY, AWARD & GIFTS | 401 COOKE STREET | HONOLULU HI 96813 | 35.84 | 1/14/2009 | |
| TAISHA ALVARO | | | - | 3/2/2009 | |
| APPLIED MEDIA TECHNOLOGIES CORPORATION | | | - | 2/23/2009 | |
| BRAD ANDERSON | 2885 KALAKAUA AVENUE | HONOLULU HI 96815-4002 | 104.50 | 3/3/2009 | |
| ANEKONA W LLC | 2885 KALAKAUA AVENUE | HONOLULU HI 96815-4002 | 1,245.86 | 3/30/2009 | |
| ANHEUSER-BUSCH SALES OF HAWAII, INC. | 2885 KALAKAUA AVENUE | HONOLULU HI 96820 | - | 3/24/2009 | |
| WALTER ANTALAN | | | - | 5/21/2009 | |
| ARTISAN PIANO SERVICE | | | 1,254.83 | 4/3/2009 | 4/20/2009 |
| ASCAP | 2167B NETWORK PLACE | CHICAGO IL 60673-1216 | - | 5/21/2009 | 3/10/2009 |
| AT&T | P.O. BOX 13134 | NEWARK NJ 07101-5634 | - | 4/20/2009 | 3/30/2009 |
| ATLANTIS ADVENTURES | MAILCODE 80164, POB 1300 | HONOLULU HI 96807-1300 | - | 1/7/2009 | 3/24/2009 |
| ATLAS INSURANCE AGENCY INC. | 1132 BISHOP STREET #1800 | HONOLULU HI 96813 | 4,825.12 | 4/23/2009 | 5/19/2009 |
| ASIA VACATION TOUR | 17-451 BASTANDURY ROAD STE 101D | YORBA LINDA CA 92886 | 55.00 | 1/9/2009 | 5/26/2009 |
| BARGREEN ELLINGSON | 98-107A KAMEHAMEHA HWY. | AIEA HI 96701 | 125.00 | 5/14/2009 | 4/7/2009 |
| ADAM BARON | | | 141.75 | 1/9/2009 | 3/5/2009 |
| BCD TRAVEL | 333 GLENOAKS BLVD, STE 41 | BURBANK CA 91502 | - | 2/12/2009 | |
| PHIL BENNETT | 3568 MAUNALEI AVE | HONOLULU HI 96816 | - | 3/9/2009 | 2/3/2009 |
| BETTER BRANDS | 94-501 KAU STREET | WAIPAHU HI 96797 | 6,033.28 | 5/29/2009 | |
| BMI GENERAL LICENSING | P.O. BOX 406741 | ATLANTA GA 30384-6741 | 1,922.15 | 5/22/2009 | 3/9/2009 |
| BANK OF HAWAII | P.O. BOX 3170 | HONOLULU HI 96802-3170 | 769.01 | 5/16/2009 | 5/6/2009 |
| SACHA BOUTROS | 7355 RANCHO CATALINA TL | SAN DIEGO CA 92127 | 55.49 | 4/9/2009 | 5/16/2009 |
| TERRI BRADLEY | 2648 KUILEI STREET C-86 | HONOLULU HI 96826 | - | 5/8/2009 | 4/14/2009 |
| CITY & COUNTY OF HONOLULU | HPD ALARM TRACKING & BILLING SECTION 848 BERETANIA ST., STE 310 | HONOLULU HI 96813 | 73,188.46 | 4/24/2009 | 4/24/2009 |
| PAMELA CABATO, CUSTODIAN PETTY CASH | 2885 KALAKAUA AVENUE | HONOLULU HI 96815 | 548.74 | 4/30/2009 | 6/8/2009 |
| PAMELA CABATO, CUSTODIAN HOUSE BANK | 2885 KALAKAUA AVENUE | HONOLULU HI 96815 | 259.69 | 5/31/2009 | 6/6/2009 |
| HAWAII CANDLELIGHT, INC. | 1020 AUAHI STREET SUITE 4035 | HONOLULU HI 96814 | - | 3/17/2009 | 3/12/2009 |
| PAUL CARLON | 4700 BROADWAY APT. 8H | NEW YORK NY 10040 | 54.12 | 3/28/2009 | 4/3/2009 |
| CHEAP TICKETS | 801 ROYAL PARKWAY SUITE 110 | NASHVILLE TN 37214 | 55.00 | 1/9/2009 / / | |
| COVINGTON INT'L TRAVEL | 4401 DOMINION BLVD SUITE 100 | GLEN ALLEN VA 23060 | 385.70 | 1/9/2009 / / | |
| CITY MILL | P.O. BOX 1559 | HONOLULU HI 96806-1559 | 7,425.50 | 5/7/2009 / / | 5/7/2009 |
| CLEAR CHANNEL BROADCASTING INC. | P.O. BOX 50623 | LOS ANGELES CA 90074-0623 | - | 4/27/2009 | |
| COCA COLA ENTERPRISES BOTTLING CO. | FILE #53158 | LOS ANGELES CA 90074-3158 | 1,594.69 | 3/1/2009 | 5/26/2009 |

# ANEKONA W LLC

| VENDOR NAME | ADDRESS | ADDRESS | Total Balance as of 06/09/09 | Last Sales Invoice Date | Purchase | Last Payment Date |
|---|---|---|---|---|---|---|
| COMMERCIAL MAINTENANCE CHEMICAL CORP. | 4190 SUNRISE HIGHWAY | MASSAPEQUA NY 11758 | 313.46 | 9/30/2008 | / / | 3/26/2009 |
| CONPUTANT | 700 RICHARDS STREET SUITE 1 | HONOLULU HI 96813 | 20.94 | 12/9/2008 | / / | |
| CONRAD ENTERPRISE | 301 SAND ISLAND ACCESS ROAD | HONOLULU HI 96819 | 77.95 | 5/27/2009 | / / | |
| COVABUNGA COMPUTERS | 1893 S BERETANIA ST, STE. 3D | HONOLULU HI 96826 | 1,869.73 | 2/22/2009 | / / | |
| CREATIVISTA | 12820 WAIOLA STREET #704 | HONOLULU HI 96826 | 412.92 | 12/10/2008 | / / | 3/16/2009 |
| CASTLE RESORTS & HOTELS | 590 C PAIEA STREET | HONOLULU HI 96819 | 55.40 | 5/17/2009 | / / | 5/11/2009 |
| CASTLE RESORTS TRAVEL CLIENT TRUST | 590 C PAEA STREET | HONOLULU HI 96818 | 180.73 | 5/31/2009 | / / | 6/3/2009 |
| ENCARNACION CRUZ | 590 C PAEA STREET | HONOLULU HI 96818 | | 5/8/2008 | / / | 3/24/2008 |
| CHILD SUPPORT ENFORCEMENT AGENCY | STATE PARENT LOCATOR BRANCH, POB 1860 | HONOLULU HI 96805-1680 | | 5/2/2008 | / / | |
| CARLSON WAGONLIT TRAVEL | M S 41, 1 DANA WAY BLDG 81 | EDINA MN 55439-2228 | 162.25 | 3/27/2009 | / / | |
| CARLSON WAGONLIT TRAVEL | | SOUTH SAN FRAN CA 94080 | 49.50 | 1/8/2009 | / / | |
| CARLSON WAGONLIT TRAVEL | 3200 N CENTRAL AVENUE | PHOENIX AZ 85012-2425 | 99.00 | 1/8/2009 | / / | 5/26/2009 |
| D. OTANI PRODUCE | 1321 HART STREET | HONOLULU HI 96817 | 11,715.21 | 12/11/2008 | / / | |
| DAILY BREADS | 1909 SOUTH KING STREET | HONOLULU HI 96826 | 40.90 | 1/8/2009 | / / | |
| DANCIN' DAVE PRODUCTIONS | 1810A WILHELMINA RISE | HONOLULU HI 96816-3302 | 932.99 | 12/1/2008 | / / | |
| DAN DELNEGRO | | | 125.00 | 5/14/2009 | / / | |
| DESERT ISLE BEVERAGES | P.O. BOX 700699 | KAPOLEI HI 96709-0699 | 724.28 | 5/28/2009 | / / | 4/30/2009 |
| DIEBOLD | P.O. BOX 643543 | PITTSBURGH PA 15264-3543 | 265.44 | 3/3/2009 | / / | 3/19/2009 |
| DOONWOOD ENGINEERING, INC. | P.O. BOX 1267 | KAILUA HI 96734-1267 | 482.14 | 5/1/2009 | / / | 4/30/2009 |
| DOW JONES & CO. | P.O. BOX 30 | CHICOPEE MA 01020-9983 | 468.56 | 3/3/2009 | / / | |
| DEAN TABA | 3659 WOODLAWN TERRACE PL. | HONOLULU HI 96822 | 5,972.14 | 5/14/2009 | / / | 5/5/2009 |
| DUST-TEX | 210 PUUHALE ROAD UNIT C | HONOLULU HI 96819 | 280.37 | 5/28/2009 | / / | 3/25/2009 |
| DAVE YAMASAKI | | HONOLULU HI 96819 | | 4/11/2009 | / / | |
| E NOA CORPORATION | 3015 KOAPAKA STREET | HONOLULU HI 96819 | 439.60 | 5/8/2009 | / / | 5/14/2009 |
| ECOLAB | P.O. BOX 100512 | PASADENA CA 91189-0512 | 922.53 | 1/2/2009 | / / | |
| EDIBLE ARRANGEMENTS | MANOA MARKETPLACE 2752 WOODLAWN DRIVE | HONOLULU HI 96822 | 2,821.95 | 2/7/2009 | / / | |
| ELITE LIMOUSINE SERVICE, INC. | UNIT 5-116 | HONOLULU HI 96816-2269 | 64.53 | 6/1/2009 | / / | 5/14/2009 |
| EOH ENTERPRISES, LLC | 1093 12TH AVENUE, SUITE E | HONOLULU HI 96813 | 1,213.14 | 4/1/2009 | / / | 4/14/2009 |
| ESKIMO CANDY OAHU, INC. | 1000 BISHOP STREET 2ND FLR | HONOLULU HI 96819 | 4,187.50 | 5/15/2009 | / / | 5/14/2009 |
| FEDEX | 3100 UALENA STREET SUITE 204 | PASADENA CA 91109-7321 | 1,699.42 | 5/22/2009 | / / | 3/10/2009 |
| TRIPLE F DISTRIBUTING, INC. | P.O. BOX 7221 | HONOLULU HI 96819-3100 | 1,271.64 | 2/3/2009 | / / | 1/29/2009 |
| FIREMAN'S FUND INSURANCE | 1845 AUIKI STREET | | 27.50 | 5/22/2009 | / / | 1/29/2009 |
| FLASH AND MATTY BOY PRESENT | | | 5,630.70 | 5/22/2009 | / / | 5/14/2009 |
| FLIPSIDE | | | 35.50 | 5/22/2009 | / / | 1/28/2009 |
| FOREST TRAVEL | 2875 NE 191 STREET SUITE 305 | MIAMI FL 33180-2806 | 1,915.56 | 5/27/2009 | / / | 4/28/2009 |
| FRESH ISLAND FISH CO. | 1135 N. NIMITZ HWY | HONOLULU HI 96817 | 405.08 | 1/8/2009 | / / | |
| FIVE STAR ALLIANCE LLC | 1 WALES ALY SUITE 300 | ALEXANDRIA VA 22314 | 109.50 | 5/1/2009 | / / | |
| GALAXY HOTEL SYSTEMS, LLC | 15621 RED HILL AVE. #100 | TUSTIN CA 92780 | 198.00 | 5/20/2009 | / / | 5/26/2009 |
| THE GAS COMPANY | P.O. BOX 29650 | HONOLULU HI 96820-2250 | 16,968.04 | 2/27/2009 | / / | 5/11/2009 |
| GRAINGER | DEPT. C-PAY | PALATINE IL 60038-0001 | 33.27 | 11/3/2009 | / / | 5/26/2009 |
| GLOBAL TRAVEL INTERNATIONAL | 2201 MARYLAND CENTER PKWY, BLDG 100 | MARIETTA GA 32751 | | 6/1/2009 | / / | |
| GUEST-TEK | DEPARTMENT AT 952235 | ATLANTA GA 31192-2235 | | 5/22/2009 | / / | 5/26/2009 |
| GUSTO, LLC | P.O. BOX 8523 | HONOLULU HI 96830 | | 5/22/2009 | / / | |
| H & U, INC. | 1933 COLBURN STREET | HONOLULU HI 96819 | | 5/22/2009 | / / | |

Schedule F

## ANEKONA W LLC

CASE NO. 09-01181

| VENDOR NAME | ADDRESS | ADDRESS | Total Balance as of 06/09/09 | Last Sales Purchase Invoice Date | Last Payment Date |
|---|---|---|---|---|---|
| HAM PRODUCE & SEAFOOD | 918 BANNISTER STREET | HONOLULU HI 96819 | 2,977.44 | 1/9/2009 / / | |
| HANS HEDEMANN SURF | 2586 KALAKAUA AVENUE | HONOLULU HI 96815 | 172.78 | 4/1/2009 / / | |
| HAWAII ISLAND GOURMET PRODUCTS | 717 MANONO STREET | HILO HI 96720 | 84.42 | 4/1/2009 / / | |
| JONATHAN HAWES | P.O. BOX 31 | HALEIWA HI 96712 | - | 3/26/2009 | 3/25/2009 |
| HAWAII COFFEE COMPANY | 1555 KALANI STREET | HONOLULU HI 96817 | 184.54 | 5/20/2009 | 5/5/2009 |
| HAWAII DENTAL SERVICE | P.O. BOX 30500 | HONOLULU HI 96820-0500 | 1,060.92 | 5/15/2009 | 5/11/2009 |
| HECO | P.O. BOX 3978 | HONOLULU HI 96812-3978 | 11,066.22 | 5/20/2009 | 5/12/2009 |
| HAWAII FOOD BANK | 2611 KILIHAU STREET | HONOLULU HI 96819 | 414.00 | 4/15/2009 / / | |
| HFM FOOD SERVICE | P.O. BOX 855 | HONOLULU HI 96808 | 11,799.69 | 5/1/2009 | 4/28/2009 |
| HAWAII INSTRUMENTATION & CONTROLS, INC. | 822 HALEKAUWILA STREET | HONOLULU HI 96813 | 1,849.21 | 12/5/2008 / / | |
| DESPAIN GANGWA HEGA | 1001 SOUTH ANDER STREET #1204 | HONOLULU HI 96822 | - | 3/26/2009 | 4/14/2009 |
| HI-TECH MFG., INC. | 99-020 SEA AVENUE | MASPETH NY 11378 | 518.32 | 1/15/2009 / / | |
| HAWAII MAINTENANCE & GREASE TRAP | P.O. BOX 2015 | EWA BEACH HI 96706 | 916.65 | 5/18/2009 | 6/8/2009 |
| HMSA | P.O. BOX 4720 | HONOLULU HI 96812-4720 | 1,008.45 | 6/1/2009 | 2/3/2009 |
| HMSA | P.O. BOX 29330 | HONOLULU HI 96820-1730 | 12,541.62 | 6/1/2009 | 5/11/2009 |
| ROCKFORD J. HOLMES | 84-680 KILI DRIVE #503 | MAKAHA HI 96792 | - | 3/19/2009 | 3/19/2009 |
| FRED HONDA | 2442 HALEKOA DRIVE | HONOLULU HI 96821 | - | 2/28/2009 | 3/11/2009 |
| THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD | HONOLULU HI 96801 | 1,407.13 | 2/28/2009 | 2/4/2009 |
| HOOD DIVERSIFIED, LLC | ATTN: ACCOUNTING DEPT., POB 37952 | HONOLULU HI 96837 | 382.19 | 4/8/2009 | 6/8/2009 |
| HOOVER PICTURE SOUND PRODUCTIONS | P.O. BOX 66 | KAAAWA HI 96730 | - | 1/23/2009 | 2/5/2009 |
| JAMES S. HOWARD | 2213 HUNNEWELL PLACE | HONOLULU HI 96822 | - | 4/16/2009 | 4/16/2009 |
| HPR ADVERTISING, INC. | 590-C PAEA STREET | HONOLULU HI 96819 | 5,175.74 | 4/30/2009 | 2/10/2009 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 259 | HONOLULU HI 96809-0259 | - | | |
| HAWAIIAN TELCOM | P.O. BOX 30770 | HONOLULU HI 96820-0770 | 717.46 | 4/28/2009 | 5/14/2009 |
| HY-PAC SELF STORAGE | | | - | 3/17/2009 | 3/17/2009 |
| I.C.E.D. | 435 ILILANI STREET | KAILUA HI 96734 | 32.42 | 5/9/2009 | 2/13/2009 |
| I.C.E.D. | P.O. BOX 876673 | DALLAS TX 75287-6673 | 4,898.64 | 5/9/2009 / / | |
| IBM | 1777 ALA MOANA BLVD. | HONOLULU HI 96815 | 3,199.25 | 10/31/2008 / / | |
| THE ILIKAI HOTEL | 1500 GILBRETH ROAD | BURLINGAME CA 94010 | 458.25 | 2/3/2009 / / | |
| IMPACT | 2495 MAIN STREET SUITE 217 | BUFFALO NY 14214 | 358.93 | 1/9/2009 / / | |
| IN-ROOM PLUS, INC. | 1981C ST. LOUIS DRIVE | HONOLULU HI 96816 | 281.78 | 5/1/2009 / / | |
| INTERNATIONAL CONCIERGE SERVICES | | | - | | |
| ISLAND FIRE | | | - | 1/16/2009 | 4/28/2009 |
| J.D. CLEANING SERVICES | 1212 M RICHARD LANE | HONOLULU HI 96819 | 1,093.48 | 3/1/2009 / / | |
| JAMES, CHUCK | | | - | 5/7/2009 | 5/7/2009 |
| ROMEO JAMORABON | | | - | 2/3/2009 | 5/14/2009 |
| JUSTIN JAMES | 2885 KALAKAUA AVENUE | HONOLULU HI 96815 | 2,558.89 | 3/26/2009 | 3/25/2009 |
| JOHNSON BROS OF HAWAII, INC. 1 | 1011 MUNU STREET | KAPOLEI HI 96707 | 125.00 | 5/21/2009 | 3/24/2009 |
| STEPHEN JONES | 94-1081 ANANIA CR #13 | MILILANI HI 96789 | 609.78 | 2/14/2009 / / | 4/14/2009 |
| JUN OF HAWAII INC | 92-126 KOHEA PLACE | KAPOLEI HI 96707 | - | 2/14/2009 / / | |
| JOSHUA KAYE | 1504 J PALOLO AVENUE | HONOLULU HI 96816 | - | 1/9/2009 / / | |
| KIDANI LAW FIRM | 201 MERCHANT STREET, SUITE 2300 | HONOLULU HI 96813 | 3,347.78 | 4/2/2009 | 2/5/2009 |
| KING FOOD SERVICE | P.O. BOX 971389 | WAIPAHU HI 96797 | 4,019.74 | 1/22/2009 | |
| KING PARSONS ENTERPRISES, LTD. | MATAYI CATAMARAN c/o POB 8193 | HONOLULU HI 96830-0183 | 65.50 | 12/12/2008 / / | 2/3/2009 |
| KATHERINE JAMES | 1103 LUNAAI STREET | KAILUA HI 96734 | 314.14 | 12/3/2009 / / | |
| JOHN KOLIVAS | P.O. BOX 8368 | HONOLULU HI 96830-7368 | 125.00 | 5/1/2009 | 3/23/2009 |

## ANEKONA W LLC    CASE NO. 09-01181

| VENDOR NAME | ADDRESS | ADDRESS | Total_Balance as of 06/09/09 | Last Sales/Purchase Invoice Date | Last Payment Date |
|---|---|---|---|---|---|
| KONE, INC. | P.O. BOX 428 | MOLINE IL 61266-0429 | 326.09 | 4/7/2009 | / / |
| KOBAYASHI, SUGITA, & GODA, LLP | 999 BISHOP STREET, STE 2600 | HONOLULU HI 96813-4430 | 150.00 | 1/15/2009 | / / |
| LA GELATERIA | 819 CEDAR STREET | HONOLULU HI 96814 | 285.50 | 4/1/2009 | 4/1/2009 |
| ABRAHAM LAGRIMAS JR | | | 75.00 | 5/28/2009 | / / |
| LAMERS ENTERPRISE, INC. | 251 PUUHALE ROAD | HONOLULU HI 96819 | 411.93 | 3/1/2009 | / / |
| LEVEL H. PROMOTIONS, LLC | | | 281.78 | 4/24/2009 | / / |
| LIGHT BULBS PLUS, LLC | 2646 KILIHAU STREET | HONOLULU HI 96819 | 374.65 | 4/29/2009 | 2/24/2009 |
| THE LIGHT BULB SOURCE-HAWAII | 535 WARD AVENUE SUITE 105 | HONOLULU HI 96814 | 88.50 | 1/20/2009 | / / |
| LINDEN TRAVEL | 909 THIRD AVENUE | NEW YORK NY 10022-4731 | 92.72 | 1/30/2009 | / / |
| LODGENET INTERACTIVE CORP. | | SAINT LOUIS MO 63195-2141 | 483.64 | 5/6/2009 | 5/14/2009 |
| THE LOTUS AT DIAMOND HEAD | 2885 KALAKAUA AVENUE | HONOLULU HI 96815 | 10,575.64 | 6/2/2009 | 4/24/2009 |
| THE LOTUS AT DIAMOND HEAD, PROP ACCT | 2885 KALAKAUA AVENUE | HONOLULU HI 96815 | 95.90 | 6/3/2009 | 6/3/2009 |
| MENEHUNE WATER CO. | 99-1205 HALAWA VALLEY STREET | AIEA HI 96701 | 75.00 | 5/1/2009 | / / |
| MICHEL'S AT THE COLONY SURF | 2895 KALAKAUA AVENUE | HONOLULU HI 96815 | 6,910.15 | 5/28/2009 | 6/8/2009 |
| TROY MILLARD | 2895 KALAKAUA AVENUE | HONOLULU HI 96815 | 1,200.00 | 1/9/2009 | 2/5/2009 |
| HAROLD MITA | 353 DALENE WAY | HONOLULU HI 96821 | 57.00 | 12/1/2008 | / / |
| MITSUBISHI ELECTRIC & ELECTRONICS USA | P.O. BOX 100403 | PASADENA CA 91189 | 356.53 | 1/27/2009 | 4/20/2009 |
| MODERN LUXURY MEDIA, LLC | P.O. BOX 512806 | LOS ANGELES CA 90051-0808 | 36.50 | 5/31/2009 | / / |
| MAILE SKY COURT | 2058 KUHIO AVENUE | HONOLULU HI 96815 | 272.00 | 1/9/2009 | / / |
| NAVIGANT INTL/CHARLOTTE | 6135 PARK ROAD, SUITE 105 | CHARLOTTE NC 28210-326 | 1,392.65 | 3/5/2009 | 3/5/2009 |
| THE NEW OTANI | 2863 KALAKAUA AVENUE | HONOLULU HI 96815 | 2,276.32 | 4/30/2009 | 4/30/2009 |
| NEXION, INC. | 1 KIRKWOOD BLVD | SOUTHLAKE TX 76092 | 150.00 | 4/13/2009 | 3/10/2009 |
| ROBERT K. NISHIDA | 3138 WAIALAE AVENUE #1001 | HONOLULU HI 96816 | 709.42 | 5/1/2009 | / / |
| NOEL ORIMOTO | 2178 KAUHANA ST | HONOLULU HI 96816 | 1,015.71 | 2/13/2009 | / / |
| NORREST CAPITAL CORPORATION | | ANNAPOLIS MD 21403 | 996.10 | 5/1/2009 | / / |
| NORTHSTAR BUILDING SERVICES, LLC | P.O. BOX 4128 | HONOLULU HI 96814 | 3,915.23 | 5/21/2009 | 4/21/2009 |
| NOVA DISTRIBUTORS | 350 WARD AVENUE SUITE 106 | PEARL CITY HI 96782 | 1,010.73 | 5/1/2009 | 5/12/2009 |
| O'FARRILL, ARTURO | | | 41.66 | 5/16/2009 | 5/14/2009 |
| OAHU AIR CONDITIONING SERVICE, INC. | 96-1173 WAIHONA STREET #A7 | HONOLULU HI 96817 | 82.50 | 5/21/2009 | 5/14/2009 |
| OAHU WASTE SERVICES, INC. | P.O. BOX 17010 | HONOLULU HI 96820-0490 | 31.53 | 4/27/2009 | 5/26/2009 |
| OCEANIC TIME WARNER CABLE | P.O. BOX 3040 | HONOLULU HI 96820-0050 | 2,273.78 | 5/6/2009 | 5/26/2009 |
| OFFICEMAX INCORPORATED | P.O. BOX 30050 | CITY OF INDUST CA 91716-95 | 32.40 | 11/9/2009 | / / |
| OAHU FIRE PROTECTION, INC | P.O. BOX 79515 | PEARL CITY HI 96782-1970 | 239.48 | 5/30/2009 | / / |
| JON R. OGAWA | 95-1350 WAIHONA STREET | HONOLULU HI 96813 | 337.50 | 5/12/2009 | / / |
| OVATION AND LAWYERS TRAVEL | 2442 KANEALI AVENUE | NEW YORK NY 10036 | | 5/1/2009 | / / |
| ONE TIME GUEST RETURN | 7 TIME SQUARE ROOM 2858 | | | 1/3/2009 | / / |
| ONITY, INC. | | PITTSBURGH PA 15251-2067 | | 4/9/2009 | / / |
| ORBITZ, LLC | LOCKBOX 223057 | CHICAGO IL 60606-5802 | | 4/1/2009 | / / |
| ORKIN, INC. | 200 S WACKER DRIVE STE. 1900 | AIEA HI 96701 | 75.00 | 5/28/2009 | 4/1/2009 |
| JENNIFER PACHECO | 98-027 HEKAHA STREET SUITE 17 | HONOLULU HI 96815 | | 5/28/2009 | 4/14/2009 |
| PACIFIC SEAFOOD DISTRIBUTION | 3111 PUALEI CIRCLE 103 | HONOLULU HI 96819 | | 5/28/2009 | 5/26/2009 |
| REGINALD PADILLA | 3170-B UALENA STREET | | | 5/28/2009 | 5/28/2009 |
| PEPSI BOTTLING GROUP | 43 PROSPECT STREET | AIEA HI 96701 | 1,103.54 | 5/28/2009 | 5/28/2009 |
| PITNEY BOWES GFS | 99-1320 HALAWA VALLEY STREET | LOUISVILLE KY 40285-6460 | 37.32 | 5/28/2009 | 5/14/2009 |
| PARADISE BEVERAGES, INC. | 94-1450 MOANANI STREET | WAIPAHU HI 96797 | 1,571.31 | 4/30/2009 | 4/30/2009 |

ANEKONA W LLC     CASE NO. 09-01181

| VENDOR NAME | ADDRESS | ADDRESS | Total Balance as of 08/09/09 | Last Sales Invoice Date | Purchase Date | Last Payment Date |
|---|---|---|---|---|---|---|
| PACIFIC BUSINESS NEWS | P.O. BOX 36759 | CHARLOTTE NC 28254 | 84.95 | 2/23/2009 | / / | |
| PERSONNEL CONCEPTS | P.O. BOX 3353 | SAN DIMAS CA. 91723 | 35.50 | 1/23/2009 | / / | |
| PC SERVICES, INC. | 92-1089 ALIINUI DRIVE | KAPOLEI HI 96707 | 1,515.40 | 4/5/2009 | / / | |
| POLYNESIAN CULTURAL CENTER | P.O. BOX 31000 | HONOLULU HI 96849-5025 | | 1/9/2009 | / / | |
| DARRYL PELLEGRINI | 98-1072 C KOMOMAI DRIVE | AIEA HI 96701 | 125.00 | 5/21/2009 | / / | 5/26/2009 |
| PACIFIC GUARDIAN LIFE | 1440 KAPIOLANI BLVD #1700 | HONOLULU HI 96814 | 149.25 | 5/20/2009 | / / | 4/14/2009 |
| PREMIERE GLOBAL SERVICES | P.O. BOX 404351 | ATLANTA GA. 30384-4351 | 33.81 | 1/12/2009 | / / | 5/14/2009 |
| PIOPAC FIDELITY | 1132 BISHOP STREET, SUITE 2101 | HONOLULU HI 96813-2813 | 6.00 | 3/6/2009 | / / | |
| PPG SPECTRA-TONE | 2865 UALENA STREET | HONOLULU HI 96819 | 338.82 | 2/11/2009 | / / | |
| PLUMBING PARTS & SUPPLY CORP. | 302 PUUHALE ROAD | HONOLULU HI 96819 | 131.19 | 4/7/2009 | / / | |
| THE PLUMBING SOURCE | 840 MOOWAA STREET | HONOLULU HI 96817 | 41.02 | 4/30/2009 | / / | |
| POS HAWAII, INC. | 35 KAHELE STREET #103 | KAILUA HI 96734 | | 3/9/2009 | / / | 3/9/2009 |
| PREMIUM FINANCING SPECIALISTS, INC. | P.O. BOX 13454 | NEWARK NJ 07188-3454 | 2,274.68 | 4/13/2009 | / / | 4/7/2009 |
| PRISMA GRAPHIC CORP. | 2937 E BROADWAY ROAD, #100 | PHOENIX AZ 85040 | 58.00 | 2/6/2009 | / / | |
| PHIL SCELLATO | | | 75.00 | 5/28/2009 | / / | |
| PURCHASE POWER | P.O. BOX 856042 | LOUISVILLE KY 40285-6042 | 39.00 | 5/20/2009 | / / | 5/14/2009 |
| RAGE UNLIMITED, A DIVISION OF RAGE SPROTSWEAR | 1715 PEARL STREET, STE C | BOULDER CO 80302 | 91.96 | 4/28/2009 | / / | 4/28/2009 |
| RICHMAN, JEFF | | | 132.36 | 4/30/2009 | / / | 4/30/2009 |
| RICK'S TEA SERVICE | P.O. BOX 19001 | HONOLULU HI 96817 | 8,162.26 | 4/27/2009 | / / | 6/8/2009 |
| RICOH AMERICAS CORPORATION | P.O. BOX 100245 | PASADENA CA 91189-0001 | 508.89 | 5/16/2009 | / / | |
| RMI MECHANICAL, INC. | P.O.BOX 744 | PEARL CITY HI 96782 | | 5/11/2009 | / / | 5/26/2009 |
| BRIAN ROBERTSHAW | | | 209.43- | 2/26/2009 | / / | 1/23/2009 |
| DAVID ROHRER | 1610A WILHELMINA RISE | HONOLULU HI 96816-3302 | | 1/13/2009 | / / | 5/14/2009 |
| RUBBER STAMP ONE DAY SERVICE, INC. | 1140 KONA STREET | HONOLULU HI 96814 | | | / / | |
| THE RUBICON GROUP, INC. | 101 MARIETTA STREET SUITE 3625 | ATLANTA GA. 30303 | | 3/18/2009 | / / | 3/18/2009 |
| S & S DELIVERY, INC. | 2856 UALENA STREET UNIT D | HONOLULU HI 96819 | | 1/5/2009 | / / | 3/16/2009 |
| SANDWICH ISLE TREE CARE | P.O. BOX 886 | AIEA HI 96701 | | 3/31/2009 | / / | 5/26/2009 |
| SAVANNAH ENTERPRISES | 94-318 KAHUAHELE STREET | WAIPAHU HI 96797 | 6,500.00 | 3/26/2009 | / / | 3/25/2009 |
| STAN BOCK | | | | | / / | |
| BOB SCELLATO | | | 75.00 | 5/28/2009 | / / | |
| SOUTHERN DATACOMM | 10720 76TH COURT | LARGO FL. 33777-1440 | 1,254.00 | 3/13/2009 | / / | |
| SEABREEZE | 377 KEAHOLE STREET #E103 | HONOLULU HI 96825 | 73.00 | 12/15/2008 | / / | |
| SEARS COMMERCIAL ONE | DEPT. 53-000069137 | DES MOINES IA 50368-9134 | | 2/23/2009 | / / | 5/26/2009 |
| SECURITY ARMORED CAR & COURIER | P.O. BOX 2073 | HONOLULU HI 96805 | 2,394.86 | 5/12/2009 | / / | |
| SEELEY, JIM | | | 150.00 | 5/21/2009 | / / | |
| SESAC | P.O. BOX 900013 | RALEIGH NC 27675-9013 | 332.57 | 4/15/2009 | / / | 5/14/2009 |
| MICHAEL SMITH | 94-555 ALA POHA STREET #147 | MILILANI HI 96789 | | 1/1/2009 | / / | |
| SOBEL WESTEX | 2670 S. WESTERN AVENUE | LAS VEGAS NV. 89109 | 870.52 | 4/27/2009 | / / | 4/10/2009 |
| SOUTHERN WINE & SPIRITS OF HAWAII | P.O. BOX 31000 | HONOLULU HI 96849-5357 | 8,995.30 | 5/28/2009 | / / | 2/4/2009 |
| SPRINT | P.O. BOX 219623 | KANSAS CITY MO 64121-9623 | 3,739.42 | 5/7/2009 | / / | 5/21/2009 |
| SPRINT | P.O. BOX 219530 | KANSAS CITY MO 64121-9530 | 1,164.08 | 5/22/2009 | / / | 5/21/2009 |
| SPRINT | P.O. BOX 219100 | KANSAS CITY MO 64121-9100 | 48.74 | 5/17/2009 | / / | |
| TERESA SPRUILL | P.O. BOX 4181 | CAROL STREAM IL. 60197-4181 | (12.71) | 1/10/2009 | / / | 1/30/2009 |

# ANEKONA W LLC

## CASE NO. 09-01181

*Schedule F  #09-01181  6 of 6* (handwritten)

| VENDOR NAME | ADDRESS | ADDRESS | Total_Balance as of 06/09/09 | Last Sales Invoice Date | Purchase Date | Last Payment Date |
|---|---|---|---|---|---|---|
| STARWOOD HOTELS & RESORTS, D/B/A/ W DIRECT | 401 WASHINGTON STREET FLR #3 | NEW YORK NY 10013 | 1,813.00 | 1/22/2009 | / - | |
| STRATACOM | 1 MARCONI | IRVINE CA 92618-2560 | 211.25 | 12/1/2008 | / - | |
| SWEET LEILANI FLORIST | 620 DILLINGHAM BLVD | HONOLULU HI 96817 | 1,047.10 | 2/11/2009 | / - | |
| SHINYA YARIMIZO | 1238 LOLA PLACE | KAILUA HI 96734 | - | 12/15/2008 | / - | |
| SYNXIS | 7285 COLLECTION CENTER DRIVE | CHICAGO IL 60693 | - | 4/1/2008 | | 2/5/2009 |
| DEAN TABA | 3658 WOODLAWN TERRACE PL. | HONOLULU HI 96822 | - | 4/30/2009 | / / | 4/30/2009 |
| TRAVELPORT CORP SOLUTION | 801 ROYAL PARKWAY SUITE 200 | NASHVILLE TN 37214 | 153.00 | 4/17/2008 | | 5/14/2009 |
| TERMINIX | 550 PAEA STREET #506 | HONOLULU HI 96819 | 649.20 | 1/10/2009 | / / | 5/26/2009 |
| TRAVELOCITY ONLINE HOTEL | 11603 CROSSWINDS WAY STE 125 | SAN ANTONIO CA 78233 | 239.00 | 5/1/2009 | / / | |
| THE PEPSI BOTTLING GROUP | 16-204 MELEKAHIWA PLACE | KEEAU HI 96749 | - | | / / | |
| JEANNETTE TREVAS | 1314 VICTORIA STREET #801 | HONOLULU HI 96814 | 75.00 | 5/28/2009 | | 5/28/2009 |
| TROPHY HOUSE, INC. | 1301 S. KING STREET | HONOLULU HI 96814 | - | 4/4/2009 | | 4/7/2009 |
| TIM TSUKIYAMA | 98-099 UAO PLACE PH3 | AIEA HI 96701 | 125.00 | 5/14/2009 | | 4/16/2009 |
| TRAVELWEB-NET RATES | 800 CONNECTICUT AVENUE | NORWALK CT 06854 | 73.40 | 1/20/2009 | / / | |
| UENO MEDICAL CLINIC | 1777 ALA MOANA BLVD, LOBBY LEVEL, SUITE 21 | HONOLULU HI 96815 | - | 1/22/2009 | | 4/28/2009 |
| U-HAUL | | | - | 3/25/2009 | | 3/25/2009 |
| UPOC NETWORKS, INC. | ACCOUNTS RECEIVABLE, 14 PENN PLAZA SUITE 501 | NEW YORK NY 10122 | 1,400.00 | 1/9/2009 | / / | |
| USA MOBILITY WIRELESS, INC. | P.O. BOX 660770 | DALLAS TX 75266-0770 | 229.92 | 5/27/2009 | | 4/14/2009 |
| UNIVERSITY TRAVEL | 1425 SE 17TH STREET | FORT LAUDERDALE FL 33316 | 59.00 | 1/15/2009 | / / | |
| UNIVERSITY TRAVEL SERVICE | 35 MAIN STREET UNIT A1 | DURHAM NH 03824-2599 | 60.00 | 1/9/2009 | / / | |
| VENERE CORPORATION, dba ABHASA SPA | 2255 KALAKAUA AVENUE MANOR WING #3514 | HONOLULU HI 96815 | 144.61 | 1/9/2009 | / / | |
| VERIZON WIRELESS | P.O. BOX 9622 | MISSION HILLS CA 91346-9622 | - | 4/22/2009 | | 5/14/2009 |
| KELLY VILLAVERDE | | | - | 1/10/2009 | | 1/30/2009 |
| SCOTT VILLIGER | 1483 KIUKEE PLACE | KAILUA HI 96734 | - | 5/28/2009 | | 3/5/2009 |
| VINE ONE | 2437 WAIOMANO ROAD | HONOLULU HI 96816 | 75.00 | 1/29/2009 | | 1/29/2009 |
| VISIONARY RELATED ENTERTAINMENT | | | - | 2/19/2009 | | 2/19/2009 |
| VON BARON MUSIC, LLC | | | - | 2/19/2009 | | 3/23/2009 |
| VISION SERVICE PLAN - (HI) | 95-945 UKUWAI STREET #1203 | MILILANI HI 96789 | - | | / / | |
| BOARD OF WATER | FILE #73337, POB 60000 | SAN FRANCISCO CA 94160-33 | 3,479.75 | 5/19/2009 | | 6/11/2009 |
| WOODS BRIDGE TRAVEL, INC. | 630 S. BERETANIA STREET | SAN FRANCISCO CA 94843-0001 | 109.50 | 1/27/2009 | / / | |
| WESSCO INTERNATIONAL | 73 LOCUST STREET | CROSS RIVER NY 10518 | 576.12 | 1/31/2009 | / / | |
| WEST GEORGIA FLIGHT CENTER | 1950 SAWTELLE BLVD, SUITE 360 | LOS ANGELES CA 90025 | 411.00 | 1/9/2009 | / / | |
| WITMOR TRAVEL | 1050 WEST GEORGIA STREET | VANCOUVER BC V6E -2Y2 | - | 3/10/2009 | | 3/10/2009 |
| WORLD TRAVEL SERVICE | 1630 UNION STREET | SAN FRANCISCO CA 94123 | 28.50 | 3/2/2009 | / / | |
| AARON WRIGHT | 5875 TRINITY PKWY SUITE 160 | CENTREVILLE VA 20120 | 134.82 | 3/5/2009 | / / | |
| WORLDTRAVEL BTI | 943 PANAINA STREET | HONOLULU HI 96782 | 192.50 | 1/9/2009 | / / | |
| WALL-TO-WALL STUDIOS, INC. | 125 CAMBRIDGEPARK DRIVE | CAMBRIDGE MA 02140 | 1,047.12 | 12/16/2008 | / / | |
| XEROX CORPORATION | 1128 NUUANU AVENUE | HONOLULU HI 96817 | 271.12 | 5/1/2009 | | 5/26/2009 |
| Y. HATA & CO., LIMITED | P.O. BOX 7405 | PASADENA CA 91109-7405 | 4,269.67 | 5/28/2009 | | 5/11/2009 |
| DEAN YAMAMOTO | P.O. BOX 3770 | HONOLULU HI 96812-3770 | - | 5/1/2009 | | 4/20/2009 |
| SATOMI YARIMIZO | 580 C PAIEA STREET | HONOLULU HI 96819 | - | 3/10/2009 | | 4/14/2009 |
| YOUNG LAUNDRY & DRY CLEANING | 1238 LOLA PLACE | KAILUA HI 96734 | - | 3/28/2009 | | 5/26/2009 |
| | 1930 AUIKI STREET | HONOLULU HI 96819-2201 | 3,019.75 | 5/26/2009 | | 5/26/2009 |

B6G (Official Form 6G) (12/07)

In re ANEKONA W, LLC
——————————————————————, Case No. 09-01181
Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Bank of Hawaii<br>Trust Real Estate Dept. 722<br>130 Merchant St. Suite 330<br>Honolulu, HI  96813 | Ground lease |
| Thurston Twigg Smith Trust<br>P.O. Box 3110<br>Honolulu, HI  96802 | Parking lease |
| Robert Easton<br>3901 Freshwind Circle<br>Westlake Village, CA  91361 | Parking lease |
| Vico 1990 Revocable Trust<br>P.O. Box 150<br>Santa Clara, CA  95052 | Parking lease |
| Castle Resorts<br>590C Paiea Street<br>Honolulu, HI  96819 | Management contract |
| | |

In re ANEKONA W, LLC _____ ,        Case No. ___09-01181_____
      **Debtor**                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| not applicable | |

# United States Bankruptcy Court
### District of Hawaii

In re ANEKONA W, LLC _____,
Debtor

Case No. 09-01181 _____

Chapter 11 _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

N/a

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |